Thomas E. PEREZ, Secretary of Labor, Plaintiff–Appellee,

v.

D. HOWES, LLC, Defendant,

Darryl Howes, individually, dba Darryl Howes Farms, Defendant–Appellant.

No. 14–2026.

United States Court of Appeals, Sixth Circuit.

June 22, 2015.

Before: ROGERS and McKEAGUE, Circuit Judges; SARGUS, District Judge.*

## OPINION

ROGERS, Circuit Judge.

Defendant Howes, the owner of the pickling cucumber farm Darryl Howes Farms, appeals the district court's grant of Secretary of Labor Perez's motion for summary judgment. The district court declared that Howes had violated provisions in the Fair Labor Standards Act (FLSA) and the Migrant and Seasonal Agricultural Worker Protection Act (MSPA), and enjoined Howes from further violating the FLSA and MSPA. The district court determined—contrary to Howes' contentions on this appeal—that: (1) Howes' cucumber harvesters were employees, and not independent contractors, such that the FLSA protections apply; (2) Howes controlled the facilities used to house the migrant farm workers in 2011, and thus was liable for violations of the MSPA in regard to the provision of substandard housing; and (3) Howes unlawfully interfered with the Department of Labor investigation. The district court granted the Secretary's motion for summary judgment in a careful and well-analyzed opinion that effectively distinguished *Donovan v. Brandel*, 736 F.2d 1114 (6th Cir.1984)—a case in which we held that the pickling cucumber harvesters

* The Honorable Edmund A. Sargus, Chief United States District Judge for the Southern District of Ohio, sitting by designation.

on Brandel's farm were not employees under the FLSA—and addressed the arguments that Howes now raises on appeal. *Perez v. Howes,* 7 F.Supp.3d 715 (W.D.Mich.2014).

The reasons given in the district court's opinion dispose of Howes' arguments on appeal. *See Howes,* 7 F.Supp.3d at 722–27 (analyzing the FLSA "employee" issue); *id.* at 727–28 (addressing Howes' MSPA "control" argument); *id.* at 728–29 (finding Howes interfered with a DOL investigation). Because the reasons why Howes' claims should be dismissed have been fully articulated by the district court, the issuance of a detailed opinion by this court would be duplicative and serve no useful purpose.

The judgment of the district court is affirmed.